**UNITED STATES of America,**

v.

**Domingo SANCHEZ–SANCHEZ, a/k/a Rafael Batista, a/k/a Pasal Domingo Sanchez–Sanchez, Appellant.**

No. 05–2066.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 July 21, 2005.

Decided Sept. 6, 2005.

———

Joseph G. Poluka, Office of United States Attorney, Philadelphia, PA, for Appellee.

Domingo Sanchez–Sanchez, Lisbon, OH, pro se.

Before ALITO, McKEE and AMBRO, Circuit Judges.

OPINION

PER CURIAM

Domingo Sanchez–Sanchez appeals the District Court's order granting his motion filed under Rule 36 of the Federal Rules of Criminal Procedure. In June 1998, Sanchez–Sanchez pled guilty to several counts of drug distribution and firearm charges. In February 1999, the District Court imposed an aggregated sentence of 292 months. On March 18, 2005, Sanchez–Sanchez filed his Rule 36 motion and argued that the docket entries reflected that he was only sentenced to an aggregated sentence of 172 months. The District Court granted the motion and directed the Clerk to correct the docket entries to show the correct sentences on each count. Sanchez–Sanchez filed a timely notice of appeal, and we have jurisdiction under 28 U.S.C. § 1291.

Sanchez–Sanchez argues on appeal that the District Court entered a sentence more onerous than that which he believes he was given at sentencing. At his sentencing, the District Court pronounced Sanchez–Sanchez's sentence as 292 months. The District Court stated in the criminal judgment that the sentence was 292 months. In our opinion affirming the conviction and sentence, we stated that Sanchez–Sanchez was sentenced to 292 months. In his motion filed pursuant to 28 U.S.C. § 2255,

Sanchez–Sanchez stated that he was sentenced to 292 months. In denying that § 2255 motion, the District Court noted that Sanchez–Sanchez was sentenced to 292 months. For Sanchez–Sanchez to now argue that he believes his sentence is lower is disingenuous.

Sanchez–Sanchez contends that it was his understanding that he was sentenced to 120 months on counts one and eleven (distribution of cocaine base) to be served concurrently. However, the criminal judgment and the transcript of sentencing show that Sanchez–Sanchez was sentenced to 240 months on counts one and eleven with these sentences running concurrently to each other. He was also sentenced to 52 months on count twelve (distribution of heroin) to run consecutive to the sentence at count one. On counts sixteen and eighteen (firearm charges), Sanchez–Sanchez was sentenced to 120 months on each count to run concurrently to the sentence at count one. Thus, this argument is also without merit.

Sanchez–Sanchez further asserts that the granting of the Rule 36 motion entitles him to review of his sentence under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). However, the purpose of Rule 36 is to correct clerical errors. Neither the sentence nor the criminal judgment has been amended, and Sanchez–Sanchez has not been resentenced; only the docket entries were corrected. This does not entitle Sanchez–Sanchez to further appellate review of his sentence. An application to file a second or successive § 2255 motion would be the proper vehicle for such an argument; however, unless *Booker* is made retroactive to cases on collateral review by the Supreme Court, such an application is without merit. *See In re Olopade*, 403 F.3d 159 (3d. Cir. 2005).

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6. Sanchez–Sanchez's motion for the appointment of counsel is denied.